# EXHIBIT 30

| KIA MOTORS | **Quality Information Report** | | Report # | Priority | System | Manager |
|---|---|---|---|---|---|---|
| | | | ACT-BO-11149 | B | Body | J. Vella |

| Subject | Shattered Sun-Roof Glass | | | Vehicle Info. | Model | VIN | Prod. | Delivery Date |
|---|---|---|---|---|---|---|---|---|
| | | | | | XM | 5XYKWDA29CG REDACTED | 9/11/2011 | 9/14/2011 |

| QIR Type | General | EW | Serviceability | Port | Monitor | VDS | Repair Info. | Causal Part | Repair Date | Mileage | N-C | C-C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✔ | | | | | | | 81610 | 11/08/11 | 922 | N59 | C06 |

## Issue Description

➢Sunroof shattering during operation: Open/Close
➢Sunroof shattering while driving

## Warranty Data Analysis

| Claim Info. | Counts | Rate | Amount($) | UIO | Remark |
|---|---|---|---|---|---|
| | 14 | NA | $16,815 | 219 K | X |

Warranty Detail          Warranty - Analysis

## Investigation Results

➢ Improper Operation – The sunroof shatters during operation
➢ 14 Warranty Claims of shattered sunroof recorded
➢ Tech and Customers report two failure modes,
  ➢Shattering while opening/closing
  ➢Shattering while driving
➢Some customers complain of broken glass damaging interior, Others complain of glass falling on them
➢ Unable to determine root cause at this time
➢Warranty may not be reflective of quality concerns due to insurance replacement
➢Request KMMG QA to investigate with supplier of glass-panel roof of contributing causes
➢Request KMMG QA to verify existing glass tempering standards

➢Double-Click Icon for Additional Information / Attachments  Pictures   Sunroof Part Sales Data

## KMA Request

➢**KMC/KMMG** should investigate this condition, make the appropriate corrections and report these findings back to KMA as soon as possible within the proper timeframe for a priority B QIR.

➢This concern may increase XMa IQS target of 95 as well as affect a customers perception of vehicle quality.

➢Request Go-And-See with supplier on next error state vehicle

**Kia Motors America**        **CONFIDENTIAL**

| QIR Date | 11/23/11 | Related Reports | | Reporter Information | | KMC Action Requested | | IQS Question # | Electronic Service Manual Update Required |
|---|---|---|---|---|---|---|---|---|---|
| | | Techline | X | Name | Randy Dzioba | TSB | NO | | |
| Parts Quantity | 0 | CA & FTR | X | Phone | 949 468 4821 | C/M Part | YES | F22 | NO |

# ❑ **XMa Broken Sun-Roof Pictures**





CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014030

# ❑ **XMa Broken Sun-Roof Pictures**





CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014031

| Case ID | Title | Create Date | Model | VIN | Year | Production Date | Mileage | DTC Code | Symptom | System | Components | Resolution | Dealer Code | Dealer (Site) Name | Dlr District | Dlr Region | Contact First Name | Contact Last Name | Engine Size | Trans Type | Condition | Disposition | Priority | Severity | Status | Type | Assist | DLR Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K1847945 | SUNROOF GLASS SHATTERED | 2/10/2011 9:05 | | 5XYKU4A2#BG | 2,011 | 4/12/2010 | 14,000 | | | | | | IN0960002 | Vanessa January 636 | | | Vanessa | January | 3.5 LITER ENGR-Automatic | Closed | | REDACT | Non-Priorit Low | Closed | Repair | | |
| K1867628 | Sun roof glass shattered | 1/18/2011 14:00 | | 5XYKU4A2#BG | 2,011 | 12/1/2010 | 4,863 | | | | | | IN0971608 | Pamela Kelley 221 | | | Pamela | Kelley | 3.5 LITER ENGR-Automatic | Closed | | REDACT | Non-Priorit Low | Closed | Repair | | |
| K1873278 | SUNROOF GLASS SHATTERED | 4/11/2011 7:30 | | 5XYKU4A2#BG | 2,011 | 2/15/2010 | 19,463 | | | | | | IN0874214 | Michael Thornton 618 | | | Michael | Thornton | 3.5 LITER ENGR-Automatic | Closed | | REDACT | Non-Priorit Low | Closed | Repair | | |
| K2057870 | Sun roof glass shattered | 9/8/2011 11:10 | | 5XYKU4A2#BG | 2,011 | 2/23/2011 | 7,000 | | | | | | IN2054242 | Margaret Campbell 40 L | | | Margaret | Campbell | 3.5 LITER ENGR-Automatic | Open | | REDACTED | Non-Priorit Medium | Working | Repair | | |
| K2061265 | SHATTERED GLASS | 9/16/2011 11:40 | | 5XYKT1A6#B | 2,011 | 2/15/2011 | 7,000 | | | | | | IN0917282 | Feyzi Inanc 515 | | | Feyzi | Inanc | 2.4 LITER ENGR-Manual | Closed | | | Non-Priorit Low | Closed | Repair | | |

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014032

**KMA Warranty Claim Raw**

| Part No. |
| Model: |
| Production Date Range: |
| RO Open Date Range: |
| Delivery Date Range: |

| Dealer Code | Dealer Name | Dlr Type | City | St. | Rgn | Order Year | RO No. | Group Code | Status | Production Date | Delivery Date | ROOpen Date | Approved Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA053 | BOB COCHRAN MOTORS, INC. | R | PITTSBURGH | PA | EA | 11 | 46520 B | W | A | 5/16/2011 | 6/29/2011 | 10/18/2011 | 10/20/2011 |
| UT005 | CUTRUBUS MOTORS, INC. | R | OGDEN | UT | WE | 11 | 42565 1 | W | A | 4/26/2010 | 5/20/2010 | 8/29/2011 | 9/8/2011 |
| VA045 | KREISNER AUTOMOTIVE GROUP, LLC | R | FREDERICKS BURG | VA | EA | 11 | 38471 1 | W | A | 3/23/2010 | 12/20/2010 | 5/31/2011 | 7/20/2011 |
| AZ032 | MARK ENTERPRISES CAR CO II LLC | R | SCOTTSDALE | AZ | WE | 11 | 27023 1 | W | A | 2/26/2011 | 5/31/2011 | 5/20/2011 | 6/1/2011 |
| VA006 | GREENBRIER OLDSMOBILE-GMC TRK, | R | CHESAPEAKE | VA | EA | 11 | 83335 A | W | A | 12/2/2009 | 2/19/2010 | 5/16/2011 | 5/23/2011 |
| FL010 | CENTURY ISUZU, INC. | R | TAMPA | FL | SO | 11 | 22871 1 | W | A | 3/23/2010 | 12/20/2010 | 5/5/2011 | 5/13/2011 |
| MA042 | MIDWAY MOTORS, INC. | R | FRAMINGHA M | MA | EA | 11 | 69826 1 | W | A | 12/23/2010 | 3/14/2011 | 4/13/2011 | 4/21/2011 |
| MO003 | LOU FUSZ DODGE COMPANY, INC. | R | ST. LOUIS | MO | CE | 11 | 81547 1 | W | A | 2/16/2010 | 4/17/2010 | 4/9/2011 | 5/10/2011 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX022 | DEMONTROND BUICK COMPANY | R | HOUSTON | TX | SO | 11 | 88864 A | W | A | 12/14/2010 | 2/28/2011 | 3/11/2011 | 3/30/2011 |
| MO003 | LOU FUSZ DODGE COMPANY, INC. | R | ST. LOUIS | MO | CE | 11 | 76276 1 | W | A | 4/13/2010 | 7/31/2010 | 2/10/2011 | 3/4/2011 |
| CA095 | SELMA AUTO MALL, INC. | R | SELMA | CA | WE | 11 | 01405 1 | W | A | 12/10/2010 | 1/8/2011 | 1/24/2011 | 3/3/2011 |
| MS017 | MCNATT-MUNN MOTORS, LLC | R | MCCOMB | MS | SO | 10 | 72896 A | W | A | 3/3/2010 | 9/10/2010 | 7/26/2010 | 9/21/2010 |
| FL116 | SUNSET IMPORTS, INC. | R | BRADENTON | FL | SO | 10 | 10958 2 | W | A | 3/1/2010 | 7/12/2010 | 4/6/2010 | 4/19/2010 |
| RI005 | BALD HILL REALTY COMPANY | R | WARWICK | RI | EA | 11 | 37291 1 | W | A | 8/10/2011 | | 10/5/2011 | 10/17/2011 |
| NC033 | HSL AUTOMOTIVE, INC. | R | SOUTHERN PINES | NC | SO | 10 | 98740 D | W | A | 4/29/2010 | 8/26/2010 | 11/17/2010 | 4/7/2011 |

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014034

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014035

| Data | | | | | | | | * When you run pivot table or chart on the excel, please delete below paramter rows. | | | | |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 81610, 81616, 81620 | | | | | OpCode | | | | | | | Report Date |
| XM | | | | | ModelYear: | | 2012, 2011 | | | | | Execution Tim |
| Not Specified | | | | | Engine Type: | | XM-2.4 Theta II MPI(1), XM-3.5 Lambda II MPI(2), XM-2.4 Theta II GDI(6) | | | | | |
| Not Specified | | | | | Trans Type: | | AT, MT | | | | | Warranty Group |
| Not Specified | | | | | Dealer Type: | | RD, FD, ID, AC, P1, CF, TBD | | | | | Claim Type |

| Claim Type | Causal Part No. | Part Name | Main OpCode | OP Desc. | Odometer | N-Code | C-Code | DTC | Battery Code | Part Amt | Labor Amt | Total Amt | Full Vin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 5,835 | N94 | C31 | | | $349.10 | $436.80 | $785.90 | 5XYKWDA21CG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 25,330 | N29 | C31 | | | $349.10 | $167.50 | $516.60 | 5XYKUDA22BG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81610RZZ | | 7,851 | N94 | C29 | | | $0.00 | $0.00 | $1,028.20 | 5XYKUDA29BG |
| Dealer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 2,229 | N29 | C31 | | | $344.28 | $585.00 | $929.28 | 5XYKWDA26BG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 35,451 | N59 | C06 | | | $344.28 | $363.89 | $708.17 | 5XYKU4A2XBG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 6,234 | N94 | C31 | | | $344.28 | $570.30 | $914.58 | 5XYKUDA29BG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 2,266 | N59 | C06 | | | $344.28 | $342.62 | $686.90 | 5XYKUDA2XBG |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 19,463 | N59 | C06 | | | $344.28 | $203.13 | $547.41 | 5XYKU4A27BG |

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014036

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 1,048 | N29 | C31 | | | $344.28 | $85.36 | $429.64 | 5XYKW4A26BG REDACTE |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 14,611 | N94 | C31 | | | $324.80 | $643.24 | $968.04 | 5XYKU4A20BG REDACTE |
| Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 745 | N94 | C31 | | | $4,345.97 | $1,958.88 | $6,304.85 | 5XYKW4A26BG REDACTE |
| Dealer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81610R00 | Sunroof Glass Panel Assy, R&R | 350 | N95 | C06 | | | $318.97 | $21.76 | $340.73 | 5XYKU4A27BG REDACTE |
| Dealer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81610R00 | Sunroof Glass Panel Assy, R&R | 5 | N94 | C06 | | | $304.08 | $26.92 | $331.00 | 5XYKU4A28BG REDACTE |
| Dealer | 81616 2P000 | GLASS ASSY-PANORAMAR | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 15 | N59 | C06 | | | $232.42 | $175.60 | $533.02 | 5XYKUDA2XCG REDACTE |
| Customer | 81620 2P000 | FRAME ASSY-PANORAMAR | 81600R0A | Panorama Sun Roof Assy, R&R | 7,659 | N94 | C31 | | | $595.52 | $480.60 | $1,076.12 | 5XYKUDA2XBG REDACTE |

$16,815.44

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014038

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| t: | 11/21/2011 | | | | | | | | | | |
| ne: | 4 min. 24 sec. | | | | | | | | | | |
| | | | | | | | | | | | |
| Code: | (C) Perforation, (D) Powertrain, (E) Emission Defect or Performance, (P) Paint, (W) Mechanical (Normal) | | | | | | | | | | |
| : | Customer, Dealer, Port | | | | | | | | | | |

| Model | Model Year | Engine Capa | Sales Model | Claim Desc. |
|---|---|---|---|---|
| XM | 2012 | 3.5 | 74482 | [S]CONDITION: CUSTOMER STATESLEADING EDGE OF SUNRO[S]OF GLASS HAS A NICK IN IT. INSTALL SOP | CAUSE:[S] CRACK/CHIP IN SUNROOF | CORRECTION: 5835 INSTA[S]LLED NEW SUNROOF GLASS. SOPT'B835 INSTALLED NEW SUNROOF GLASS. SOP |
| XM | 2011 | 3.5 | 74442 | [S]PWA UT0050831BH01 CUSTOMER STATES SUNROOF EXPLO[S]DED WHILE DRIVING[T']PWA UT0050831BH01FOUND SUNROOF GLASS BROKEN[T']RPLCD GLASS AND ADJUSTED OPERATING AS DESIGNED [O]PWA UT0050831BH01Refer to Rental claim 42565 Nv01. |
| XM | 2011 | 3.5 | 74442 | [S]C/S SUNROOF PANEL BUSTED OUT WHIL DRIVING AND D[S]ID DAMAGE TO THE INTERIOR. [T']SERVICE MGR VERIFIED DAMAGE AS RESULT OF SUNROO[T']F GLASS FAILURE THAT WAS REPAIRED AT ANOTHER DE[T']ALERSHIPO.SUBLET TO SOUTHERN AUTOBODY FOR PAI[T']NT RELATED REPAIRS AND INTERIOR REPAIRS. [O]CUSTOMER IN ENTERPRISE RENTAL DUE TO EXTENDED D[O]OWN TIME FOR PAINT AND INTERIOR REPAIRS.PWA #[O] 5/17VA045SRX1 Refer to Rental claim 39471 Nv01 |
| XM | 2011 | 3.5 | 74482 | [S]M/S THERE IS A NOISE FROM SUN ROOF THEN A MINUT[S]E LATER THE SUN ROOF SHATTERED [T']FOUND SUNROOF GLASS IN PIECES REMOVED SHATTER[T']ED SHARDS FROM TRACKS CLEARED AND RESET THE SUN[T']ROOF MOTOR REPLACED THE SUNROOF GLASS |
| XM | 2011 | 3.5 | 74242 | [S]CUST STATES WHEN OPENING THE SUNROOF THE METAL [S]GOT STUCK AND THE SUNROOF SHATTERED[T']SUBROOF GUIDE BRACKET NOT GLUED TO GLASS SECURE[T']LY, REMOVED OLD SUNRROF GLASS FRAME AND BRACKET[T']S, CLEANED TRACKS,BROKEN GLASS AND DEBRIS, GREA[T']DED SLIDES AND TRACKS AND INSTALLED NEW SUNROOF[T'] GLASS AND ADJUSTED FIT AND LEVELRefer to Rental claim 83335 Nv01. |
| XM | 2011 | 3.5 | 74442 | [S]SUN ROOF BLEW OUT AND SHATTERED. REPLACE SUN RO[S]OF ASSY. [T']5 DAYS ENTERPRISE RENTAL FOR CUSTOMER SATISFACT[T']ION. RED IQS. OK PER AARON SHOEMO. Refer to Rental claim 22871 Nv01. |
| XM | 2011 | 3.5 | 74442 | [S]sunroof shattered in customers garage[T']stress Refer to Rertal claim 69826 Nv01. |
| XM | 2011 | 3.5 | 74242 | [S]CUSTOMER WAS DRIVING DOWN HWY 143 AND WAS CROSS[S]ING OVER | | 2. SILVER LAKE, [S]NOTHING ON EITHER SIDE, NO ONE IN FRONT OR [S]J | 3. BEHIND CUSTOMER HEARD POP [S]THAT SOUNDED LIKE GUN SHOT] | 4. [S]AND A SECOND LATER GLASS STARTED FALLIN[S]G ON HER. ONE] | 5. OF TH[S]E RAILS CAME DOWN AND CUT TOP OF CUSTOMERS FING[S]ER| | 6. AS IT CAME DOWN. P[S]ICTURES HAVE BEEN EMAILED TO JEFF F.| [S] 7. A SERVICE SHOP ALREADY VACUMED [S]GLASS OUT FOR CUSTOMER | | 8.[S] BECAUSE IT WAS A UNSAFE CONDITION. CUSTOMER [S]HAD VEHICLE | | 9. TOWED HERE[S]. CUSTOMER TO CALL KIA 4/11/11/ LFKIA TO CALL[S] | |10. KIA ALSO ON 4/11/11 BEF[S]ORE ANY WORK BEGINS| |11.[T']GLASS EXPLODED WHILE DRIVING [T'] | |81690R00 1.2 [T']N59 C06[T']| |[T']| |[T'] | | [T'] [T']| |[T'] 3. CORRECTION: REPLACED SUNROOF GLASS AND CLEA[T']NED GLASS FROM VEHICLE | | [T'] [T']| |[T'] [T'] | | [O]add time for cleaning broken glass Refer to Rental claim 81547 Nv01. |

KMA00014039

| XM | 2011 | 3.5 | 74282 | [S]CUSTOMER STATES VEHICLES SUN ROOF BLEW OUT [T]REPLACE SUN ROOF GLASS AND REMOVE ALL BROKEN GL[T]ASS FROM VEHICLE |
|----|------|-----|-------|-------|
| XM | 2011 | 3.5 | 74242 | [S]CUST STATES THE VEH WAS SITTING IN THE GARAGE A[S]ND CAME OUT IN THE AM AND SUNROOF GLASS WAS BRO[S]KEN[T]DUE TO WEATHER GLASS BROKE, CLAIM WAS REVIEWED [T]WITH DPSM , REPLACED PANORAMA SUNROOF ASSEMBLY [O]RENTAL PROVIDED DUE TO PART ON ORDER AND GLASS [O]WAS BROKEN..DPSM AUTH RENTAL FROM ENTERPRISE Refer to Rental claim 76276 Nv01. |
| XM | 2011 | 3.5 | 74282 | [S]CUST STATES TRIED TO OPEN SUNROOF. HEARD A SNAP[S]PING NOISE THEN THE GLASS SHATTERED. ALSO STATE[S]D WHEN GETTING INTO THE VEHICLE BEFORE OPENINGT[S]HE SUNROOF HE SAW THE DRIVERS SIDE HINGE PIECE [S]STICKING UPAND BACK A COUPLE OF INCHES FROM THE[S] GLASS. HE THOUGHT IT LOOKED A BIT STRANGE BUT [S]DID NOT THINK MUCH OF IT UNTIL THE SUNROOF GLAS[S]S HAD SHATTERED, BUT NOW THINKS IT MAY HAVE CAU[S]SED THE PROBLEM. [T]DRIVERS SIDE REAR ATTACHMENT POINT FOR THE SUNR[T]OOF GLASS WAS NOT ATTACHED TO THE GLASS. THE AD[T]HESIVE IS ON THE HINGE - BUT NO GLASS AT AL ISA[T]TTACHED. THE PASSENGERS SIDE HAS GLASS PIECESST[T]ILL ATTACHED. APPEARS THE ADHESIVE DID NOT ADHE[T]RE TO THE GLASS ON THE DRIVERS SIDE.GLASS THR[T]OUGHOUT THE RUN CHANNELS MIXED WITH THE GREASE.[T]MANY INTERIOR TRIM PIECES DAMAGED BY THE GLASS [T]AND FRAME PIECES THAT FELL IN. PASSENGER SEAT[ [T]CUSHION NOT AVAILABLE BY ITSELF1), RIGHT REAR P[T]ASSENGER SEAT BACK CUSHION, CENTER CONSOLE AND [T]LEFT UPPER DASH PANEL. LEFT AND RIGHT REAR TRIM[T] PANELS THAT HAD TO BE REMOVED CRACKED IN THE C[T]ENTER DURING REMOVAL- NO MATTER HOW GENTLYPRO;T]CESS WAS. CENTER CLIP IS FAR TOO TIGHT. REPLACE[T]D DAMAGED PIECES, RUN CHANNELS ASSEMBLY..ETC.[T]NSTALL SPECIAL GREASE PER TECHLINE FOR SUNROOF [T]TRACKS - COMPLETELY DETAIL VEHICLE TO REMOVE GL[T]ASS FROM INTERIOR ETC. [O]CUSTOMER PROVIDED LOANER VEHICLE FROM DEALERSHI[O]P. ALSO FILLED FUEL TANK AND DELIVERED VEHICLET[O]O CUS\`TOMER IN BAKERSFIELD CA - 2 HOURS AWAY. TE[O]CHLINE CASE # K1842192. DISCUSSED CONCERN ANDSE[O]NT EMAILS TO DENNIS BROWN @ KIA. ALSO SENT IN P[O]HOTOS. |
| XM | 2011 | 3.5 | 74242 | 09.18.2010 Please contact DPSM for claim submission - Thank you. CV.[S]sunroof glass pnl exploded while veh parked on [S]lot and was rained in, damaging sun shade.Not[S]fied DPSM, authorization code to replace gls p[S]nl & sun shade ass'y. Delay in repair due to BO[S] and damaged glass pnl/reorded.PWA approval K[S]C826sunroofglsfor claim over 30-days.DPSM C[S]VSRR090110 / Ref line 'B' for R&R sunshade ass'[S]y. [O]corr 'N' code & resub. 9/7/10gdb Modified clm p[O]er dpsm instructions.9/21/10 |
| XM | 2011 | 3.5 | 74242 | [S]SUNROOF INOP DURING PDI[T]TRIM ON GLASS BROKEN [C]REPLACED GLASS PANEL FOR SUNROOF |
| XM | 2012 | 3.5 | 74442 | [S]THE REAR GLASS SHATTERED WHEN OPENING THE PANOR;S]AMIC SUNROOF . GLASS BUCKLED OUTWARD , SERVICE [S]MANAGER HAS PICTURES [T]REPLACED PANORAMIC SUNROOF GLASS, SPOKE TO DPSM[T] ON REPAIRS |
| XM | 2011 | 3.5 | 74442 | [S]C/S REAR PANORAMIC ROOF SHATTERED WHEN OPENING [S]THE SUNROOF[T]TECH REMOVED HEADLINER AND PANELS NO PROBLEMS W[T]ERE FOUND THAT CAUSED BREAK CALLED KIA CORP ABO[T]UT ISSUE THEY SAID REPAIR UNDER WARRANTY ADVANC[T]ED GLASS COMPANY WAS CALLED IN TO REMOVE GLASS [T]THAT WAS STILL PRESENT [O]TECH REINSTALLED THE HEADLINER AND PANELS AND A[O] NEW PANORAMIC GLASS ALSO INSTALLED REAR PANELS[O] AND CLIPS/ MR BOB THIS CLAIM WAS IN DENIED STA[O]TUS COULD NOT DO ANYTHING WITH IT SO AM RESUBMI[O]TTING THIS TO GET IT TO YOU FOR APPROVAL |

KMA00014040

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014041

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014042

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014043

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014044

## KMA Warranty Claim Raw Data

| | | | | | | * When you run pivot table or chart on the excel, please delete below paramter rows. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Part No. | 81610, 81616, 81620 | | | | | OpCode | | | | | | Report Date: | 11/21/2011 | |
| Model: | XM | | | | | ModelYear: | 2012, 2011 | | | | | Execution Time: | 4 min. 24 sec. | |
| Production Date | Not Specified | | | | | Engine Type: | XM-2.4 Theta II MPI(1), XM-3.5 Lambda II MPI(2), XM-2.4 Theta II GDI(6) | | | | | | | |
| RO Open Date | Not Specified | | | | | Trans Type: | AT, MT | | | | | Warranty Group | (C) Perforation, (D) Powertrain, (E) En | |
| Delivery Date Range: | Not Specified | | | | | Dealer Type: | RD, FD, ID, AC, P1, CF, TBD | | | | | Claim Type: | Customer, Dealer, Port | |

| Dealer Code | Dealer Name | Dlr Type | City | St. | Rgn | Order Year | RO No. | Group Code | Status | Productio n Date | Delivery Date | ROOpen Date | Approved Date | Claim Type | Causal Part No. | Part Name | Main OpCode | OP Desc. | Odometer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA053 | BOB COCHRAN MOTORS, INC. | R | PITTSBURGH | PA | EA | 11 | 46520 B | W | A | 5/16/2011 | 6/29/2011 | 10/18/2011 | 10/20/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81600R0A | Panorama Sun Roof Assy, R&R | 5,835 |
| UT005 | CUTRUBUS MOTORS, INC. | R | OGDEN | UT | WE | 11 | 42565 1 | W | A | 4/26/2010 | 5/20/2010 | 8/29/2011 | 9/8/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81600R0A | Panorama Sun Roof Assy, R&R | 25,330 |
| VA045 | KREISNER AUTOMOTIV E GROUP, LLC | R | FREDERICKS BURG | VA | EA | 11 | 38471 1 | W | A | 3/23/2010 | 12/20/2010 | 5/31/2011 | 7/20/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81610RZZ | | 7,851 |
| AZ032 | MARK ENTERPRISE S CAR CO II LLC | R | SCOTTSDALE | AZ | WE | 11 | 27023 1 | W | A | 2/26/2011 | 5/31/2011 | 5/20/2011 | 6/1/2011 | Dealer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81600R0A | Panorama Sun Roof Assy, R&R | 2,229 |
| VA006 | GREENBRIER OLDSMOBILE GMC TRK, | R | CHESAPEAKE | VA | EA | 11 | 83335 A | W | A | 12/2/2009 | 2/19/2010 | 5/16/2011 | 5/23/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 35,451 |
| MA042 | MIDWAY MOTORS, INC. | R | FRAMINGHA M | MA | EA | 11 | 69826 1 | W | A | 12/23/2010 | 3/14/2011 | 4/13/2011 | 4/21/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 2,266 |
| MO003 | LOU FUSZ DODGE COMPANY, INC. | R | ST. LOUIS | MO | CE | 11 | 81547 1 | W | A | 2/16/2010 | 4/17/2010 | 4/9/2011 | 5/10/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 19,463 |
| TX022 | DEMONTRON D BUICK COMPANY | R | HOUSTON | TX | SO | 11 | 88864 A | W | A | 12/14/2010 | 2/28/2011 | 3/11/2011 | 3/30/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81600R0A | Panorama Sun Roof Assy, R&R | 1,048 |
| MO003 | LOU FUSZ DODGE COMPANY, INC. | R | ST. LOUIS | MO | CE | 11 | 76276 1 | W | A | 4/13/2010 | 7/31/2010 | 2/10/2011 | 3/4/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAR OO | 81600R0A | Panorama Sun Roof Assy, R&R | 14,611 |

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014045

| CA095 | SELMA AUTO MALL, INC. | R | SELMA | CA | WE | 11 | 01405 1 | W | A | 12/10/2010 | 1/8/2011 | 1/24/2011 | 3/3/2011 | Customer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81600R0A | Panorama Sun Roof Assy, R&R | 745 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS017 | MCNATT-MUNN MOTORS, LLC | R | MCCOMB | MS | SO | 10 | 72896 A | W | A | 3/3/2010 | 9/10/2010 | 7/26/2010 | 9/21/2010 | Dealer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81610R00 | Sunroof Glass Panel Assy, R&R | 350 |
| FL116 | SUNSET IMPORTS, INC. | R | BRADENTON | FL | SO | 10 | 10958 2 | W | A | 3/1/2010 | 7/12/2010 | 4/6/2010 | 4/19/2010 | Dealer | 81610 2P000 | PNL ASSY-PANORAMAROO | 81610R00 | Sunroof Glass Panel Assy, R&R | 5 |
| RI005 | BALD HILL REALTY COMPANY | R | WARWICK | RI | EA | 11 | 37291 1 | W | A | 8/10/2011 | | 10/5/2011 | 10/17/2011 | Dealer | 81616 2P000 | GLASS ASSY-PANORAMAR | 81690R00 | Panorama Sunroof Mecha Rail Assy, R&R | 15 |
| NC033 | HSL AUTOMOTIVE, INC. | R | SOUTHERN PINES | NC | SO | 10 | 98740 D | W | A | 4/29/2010 | 8/26/2010 | 11/17/2010 | 4/7/2011 | Customer | 81620 2P000 | FRAME ASSY-PANORAMAR | 81600R0A | Panorama Sun Roof Assy, R&R | 7,659 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

...mission Defect or Performance, (P) Paint, (W) Mechanical (Normal)

| N-Code | C-Code | DTC | Battery Code | Part Amt | Labor Amt | Total Amt | Full Vin | Model | Model Year | Engine Capa | Sales Model | Claim Desc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N94 | C31 |  |  | $349.10 | $436.80 | $785.90 | 5XYKWDA21CG | XM | 2012 | 3.5 | 74482 | [S]CONDITION: CUSTOMER STATESLEADING EDGE OF SUNRO[S]OF GLASS HAS A NICK IN IT. INSTALL SOP | CAUSE:[S] CRACK/CHIP IN SUNROOF | CORRECTION: 5835 INSTA[S]LLED NEW SUNROOF GLASS. SOP[T]5835 INSTALLED NEW SUNROOF GLASS. SOP |
| N29 | C31 |  |  | $349.10 | $167.50 | $516.60 | 5XYKUDA22B | XM | 2011 | 3.5 | 74442 | [S]PWA UT0050831BH01 CUSTOMER STATES SUNROOF EXPLO[S]DED WHILE DRIVING[T]PWA UT0050831BH01FOUND GLASS BROKEN[T]RPLCD GLASS AND ADJUSTED OPERATING AS DESIGNED [O]PWA UT0050831BH01Refer to Rental claim 42565 Nv01. |
| N94 | C29 |  |  | $0.00 | $0.00 | $1,028.20 | 5XYKUDA29B | XM | 2011 | 3.5 | 74442 | [S]C/S SUNROOF PANEL BUSTED OUT WHIL DRIVING AND D[S]ID DAMAGE TO THE INTERIOR. [T]SERVICE MGR VERIFIED DAMAGE AS RESULT OF SUNROO[T]F GLASS FAILURE THAT WAS REPAIRED AT ANOTHER DE[T]ALERSHIPO.SUBLET TO SOUTHERN AUTOBODY FOR PAI[T]NT RELATED REPAIRS AND INTERIOR REPAIRS. [O]CUSTOMER IN ENTERPRISE RENTAL DUE TO EXTENDED D[O]OWN TIME FOR PAINT AND INTERIOR REPAIRS.PWA #[O] 5/17VA04SSRX1 Refer to Rental claim 38471 Nv01. |
| N29 | C31 |  |  | $344.28 | $585.00 | $929.28 | 5XYKWDA26 | XM | 2011 | 3.5 | 74482 | [S]M/S THERE IS A NOISE FROM SUN ROOF THEN A MINUT[S]E LATER THE SUN ROOF SHATTERED [T]FOUND SUNROOF GLASS IN PIECES REMOVED SHATTER[T]ED SHARDS FROM TRACKS CLEARED AND RESET THE SUN[T]ROOF MOTOR REPLACED THE SUNROOF GLASS |
| N59 | C06 |  |  | $344.28 | $363.89 | $708.17 | 5XYKUHA2XB | XM | 2011 | 3.5 | 74242 | [S]CUST STATES WHEN OPENING THE SUNROOF THE METAL [S]GOT STUCK AND THE SUNROOF SHATTERED[T]SUBROOF GUIDE BRACKET NOT GLUED TO GLASS SECURE[T]LY, REMOVED OLD SUNRROF GLASS FRAME AND BRACKET[T]S, CLEANED TRACKS,BROKEN GLASS AND DEBRIS, GREA[T]DED SLIDES AND TRACKS AND INSTALLED NEW SUNROOF[T] GLASS AND ADJUSTED FIT AND LEVELRefer to Rental claim 83335 Nv01. |
| N59 | C06 |  |  | $344.28 | $342.62 | $686.90 | 5XYKUDA2XB | XM | 2011 | 3.5 | 74442 | [S]sunroof shattered in customers garage[T]stress Refer to Rental claim 69826 Nv01. |
| N59 | C06 |  |  | $344.28 | $203.13 | $547.41 | 5XYKUHA27B | XM | 2011 | 3.5 | 74442 | [S]CUSTOMER WAS DRIVING DOWN HWY 143 AND WAS CROSS[S]ING OVER | | 2. SILVER LAKE, [S]NOTHING ON EITHER SIDE, NO ONE IN FRONT OR [S]| | 3. BEHIND CUSTOMER HEARD POP [S]THAT SOUNDED LIKE GUN SHOT| | 4. [S]AND A SECOND LATER GLASS STARTED FALLIN[S]G ON HER. ONE| | 5. OF TH[S]E RAILS CAME DOWN AND CUT TOP OF CUSTOMERS FING[S]ER| | 6. AS IT CAME DOWN. P[S]ICTURES HAVE BEEN EMAILED TO JEFF F.| |[S] 7. A SERVICE SHOP ALREADY VACUMED [S]GLASS OUT FOR CUSTOMER | | 8.[S] BECAUSE IT WAS A UNSAFE CONDITION. CUSTOMER [S]HAD VEHICLE | | 9. TOWED HERE[S]. CUSTOMER TO CALL KIA 4/11/11/ LFKIA TO CALL[S] | |10. KIA ALSO ON 4/11/11 BEF[S]ORE ANY WORK BEGINS| |11.[T]GLASS EXPLODED WHILE DRIVING [T]| |81690R00 1.2 [T]N59 C06[T]| |[T]| |[T] [T]| | [T] [T]| |[T] | [T]| | 3. CORRECTION: REPLACED SUNROOF GLASS AND CLEA[T]NED GLASS FROM VEHICLE | | [T] [T]| |[T] [T] | | [O]add time for cleaning broken glass Refer to Rental claim 81547 Nv01. |
| N29 | C31 |  |  | $344.28 | $85.36 | $429.64 | 5XYKW4A26BG | XM | 2011 | 3.5 | 74282 | [S]CUSTOMER STATES VEHICLES SUN ROOF BLEW OUT [T]REPLACE SUN ROOF GLASS AND REMOVE ALL BROKEN GL[T]ASS FROM VEHICLE |
| N94 | C31 |  |  | $324.80 | $643.24 | $968.04 | 5XYKUHA20B | XM | 2011 | 3.5 | 74242 | [S]CUST STATES THE VEH WAS SITTING IN THE GARAGE A[S]ND CAME OUT IN THE AM AND SUNROOF GLASS WAS BRO[S]KEN[T]DUE TO WEATHER GLASS BROKE, CLAIM WAS REVIEWED [T]WITH DPSM , REPLACED PANORAMA SUNROOF ASSEMBLY [O]RENTAL PROVIDED DUE TO PART ON ORDER AND GLASS [O]WAS BROKEN..DPSM AUTH RENTAL FROM ENTERPRISE Refer to Rental claim 76276 Nv01. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N94 | C31 | | | $4,345.97 | $1,958.88 | $6,304.85 | 5XYKW4A26 BG [REDACTED] | XM | 2011 | 3.5 | 74282 | [S]CUST STATES TRIED TO OPEN SUNROOF. HEARD A SNAP[S]PING NOISE THEN THE GLASS SHATTERED. ALSO STATE[S]D WHEN GETTING INTO THE VEHICLE BEFORE OPENING[T]S]HE SUNROOF HE SAW THE DRIVERS SIDE HINGE PIECE [S]STICKING UPAND BACK A COUPLE OF INCHES FROM THE[S] GLASS. HE THOUGHT IT LOOKED A BIT STRANGE BUT [S]DID NOT THINK MUCH OF IT UNTIL THE SUNROOF GLAS[S]S HAD SHATTERED, BUT NOW THINKS IT MAY HAVE CAU[S]SED THE PROBLEM. [T]DRIVERS SIDE REAR ATTACHMENT POINT FOR THE SUNR[T]OOF GLASS WAS NOT ATTACHED TO THE GLASS. THE AD[T]HESIVE IS ON THE HINGE - BUT NO GLASS AT AL ISA[T]TTACHED. THE PASSENGERS SIDE HAS GLASS PIECESS[T]T]ILL ATTACHED. APPEARS THE ADHESIVE DID NOT ADHE[T]RE TO THE GLASS ON THE DRIVERS SIDE.GLASS THR[T]OUGHOUT THE RUN CHANNELS MIXED WITH THE GREASE.[T]MANY INTERIOR TRIM PIECES DAMAGED BY THE GLASS [T]AND FRAME PIECES THAT FELL IN. PASSENGER SEAT[ [T]CUSHION NOT AVAILABLE BY ITSELF/), RIGHT REAR P[T]ASSENGER SEAT BACK CUSHION, CENTER CONSOLE AND [T]LEFT UPPER DASH PANEL. LEFT AND RIGHT REAR TRIM[T] PANELS THAT HAD TO BE REMOVED CRACKED IN THE C[T]ENTER DURING REMOVAL- NO MATTER HOW GENTLYPRO[T]CESS WAS. CENTER CLIP IS FAR TOO TIGHT. REPLACE[T]D DAMAGED PIECES, RUN CHANNELS ASSEMBLY.ETC.I[T]INSTALL SPECIAL GREASE PER TECHLINE FOR SUNROOF [T]TRACKS - COMPLETELY DETAIL VEHICLE TO REMOVE GL[T]ASS FROM INTERIOR ETC. [O]CUSTOMER PROVIDED LOANER VEHICLE FROM DEALERSHI[O]P. ALSO FILLED FUEL TANK AND DELIVERED VEHICLE[T]O]O CUSTOMER IN BAKERSFIELD CA - 2 HOURS AWAY. TE[O]CHLINE CASE # K1842192. DISCUSSED CONCERN ANDSE[O]NT EMAILS TO DENNIS BROWN @ KIA. ALSO SENT IN P[O]HOTOS. |
| N95 | C06 | | | $318.97 | $21.76 | $340.73 | 5XYKJ4A27B G [REDACTED] | XM | 2011 | 3.5 | 74242 | 09.18.2010 Please contact DPSM for claim submission - Thank you. CV.[S]sunroof glass pnl exploded while veh parked on [S]lot and was rained in, damaging sun shade.Not[S]ified DPSM, authorization code to replace gls p[S]nl & sun shade ass'y. Delay in repair due to BO[S] and damaged glass pnl/reorded.PWA approval K[S]C826sunroofglsfor claim over 30-days.DPSM C[S]VSRR090110 / Ref line 'B' for R&R sunshade ass'[S]y. [O]corr 'N' code & resub. 9/7/10gdb Modified clm p[O]er dpsm instructions.9/21/10 |
| N94 | C06 | | | $304.08 | $26.92 | $331.00 | 5XYKJ4A28B G [REDACTED] | XM | 2011 | 3.5 | 74242 | [S]SUNROOF INOP DURING PDI[T]TRIM ON GLASS BROKEN [O]REPLACED GLASS PANEL FOR SUNROOF |
| N59 | C06 | | | $232.42 | $175.60 | $533.02 | 5XYKUDA2XC G [REDACTED] | XM | 2012 | 3.5 | 74442 | [S]THE REAR GLASS SHATTERED WHEN OPENING THE PANOR[S]AMIC SUNROOF . GLASS BUCKLED OUTWARD , SERVICE [S]MANAGER HAS PICTURES [T]REPLACED PANORAMIC SUNROOF GLASS, SPOKE TO DPSM[T] ON REPAIRS |
| N94 | C31 | | | $595.52 | $480.60 | $1,076.12 | 5XYKUDA2XB G [REDACTED] | XM | 2011 | 3.5 | 74442 | [S]C/S REAR PANORAMIC ROOF SHATTERED WHEN OPENING [S]THE SUNROOF[T]TECH REMOVED HEADLINER AND PANELS NO PROBLEMS W[T]ERE FOUND THAT CAUSED BREAK CALLED KIA CORP ABO[T]UT ISSUE THEY SAID REPAIR UNDER WARRANTY ADVANC[T]ED GLASS COMPANY WAS CALLED IN TO REMOVE GLASS [T]THAT WAS STILL PRESENT [O]TECH REINSTALLED THE HEADLINER AND PANELS AND A[O] NEW PANORAMIC GLASS ALSO INSTALLED REAR PANELS[O] AND CLIPS/ MR BOB THIS CLAIM WAS IN DENIED STA[O]TUS COULD NOT DO ANYTHING WITH IT SO AM RESUBMI[O]TTING THIS TO GET IT TO YOU FOR APPROVAL |

CONFIDENTIAL – KONDASH v. KMA – CASE NO. 1:15-cv-506

KMA00014048

**KIA**
*The Power to Surprise™*

## cident Vehicle List

| No. | VIN | Mileage | Prod.Date | Cond. | Cause | Repair Date | Comments | |
|-----|-----|---------|-----------|-------|-------|-------------|----------|---|
| 1 | 5XYKWDA21CG REDACTED | 5,835 | 5/16/2011 | | | | | |
| 2 | 5XYKUDA22BG REDACTED | 25,330 | 4/26/2010 | | | | | |
| 3 | 5XYKUDA29BG REDACTED | 7,851 | 3/23/2010 | | | | | |
| 4 | 5XYKWDA26BG REDACTED | 2,229 | 2/26/2011 | | | | | |
| 5 | 5XYKU4A2XBG REDACTED | 35,451 | 12/2/2009 | | | | | |
| 6 | 5XYKUDA2XBG REDACTED | 2,266 | 12/23/2010 | | | | | |
| 7 | 5XYKU4A27BG REDACTED | 19,463 | 2/16/2010 | | | | | |
| 8 | 5XYKW4A26BG REDACTED | 1,048 | 12/14/2010 | | | | | |
| 9 | 5XYKU4A20BG REDACTED | 14,611 | 4/13/2010 | | | | | |
| 10 | 5XYKW4A26BG REDACTED | 745 | 12/10/2010 | | | | | |
| 11 | 5XYKU4A27BG REDACTED | 350 | 3/3/2010 | | | | | |
| 12 | 5XYKU4A28BG REDACTED | 5 | 3/1/2010 | | | | | |
| 13 | 5XYKUDA2XCG REDACTED | 15 | 8/10/2011 | | | | | |
| 14 | 5XYKUDA2XBG REDACTED | 7,659 | 4/29/2010 | | | | | |
| 15 | 5XYKU4A20BG REDACTED | 14,000 | 4/12/2010 | | | | | |
| 16 | 5XYKU4A29BG REDACTED | 4,863 | 12/1/2010 | | | | | |
| 17 | 5XYKU4A27BG REDACTED | 19,463 | 2/15/2010 | | | | | |
| 18 | 5XYKWDA24BG REDACTED | 3,000 | 2/23/2011 | | | | | |
| 19 | 5XYKT3A10BG REDACTED | 3,900 | 2/15/2011 | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 31 | | | | | | | | |
| 32 | | | | | | | | |
| 33 | | | | | | | | |
| 34 | | | | | | | | |
| 35 | | | | | | | | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |

**Product Quality Technical Report Addendum
***Confidential***

**KIA**
*The Power to Surprise™*

Additional Incident Vehicle List

| No. | VIN | Mileage | Prod.Date | Cond. | Cause | Repair Date | Comments |
|---|---|---|---|---|---|---|---|
| 1 | 5XYKWDA21CG REDACTED | 5,835 | 5/16/2011 | | | | |
| 2 | 5XYKUDA22BG REDACTED | 25,330 | 4/26/2010 | | | | |
| 3 | 5XYKUDA29BG REDACTED | 7,851 | 3/23/2010 | | | | |
| 4 | 5XYKWDA26BG REDACTED | 2,229 | 2/26/2011 | | | | |
| 5 | 5XYKU4A2XBG REDACTED | 35,451 | 12/2/2009 | | | | |
| 6 | 5XYKUDA2XBG REDACTED | 2,266 | 12/23/2010 | | | | |
| 7 | 5XYKU4A27BG REDACTED | 19,463 | 2/16/2010 | | | | |
| 8 | 5XYKW4A26BG REDACTED | 1,048 | 12/14/2010 | | | | |
| 9 | 5XYKU4A20BG REDACTED | 14,611 | 4/13/2010 | | | | |
| 10 | 5XYKW4A26BG REDACTED | 745 | 12/10/2010 | | | | |
| 11 | 5XYKU4A27BG REDACTED | 350 | 3/3/2010 | | | | |
| 12 | 5XYKU4A28BG REDACTED | 5 | 3/1/2010 | | | | |
| 13 | 5XYKUDA2XCG REDACTED | 15 | 8/10/2011 | | | | |
| 14 | 5XYKUDA2XBG REDACTED | 7,659 | 4/29/2010 | | | | |
| 15 | 5XYKU4A20BG REDACTED | 14,000 | 4/12/2010 | | | | |
| 16 | 5XYKU4A29BG REDACTED | 4,863 | 12/1/2010 | | | | |
| 17 | 5XYKU4A27BG REDACTED | 19,463 | 2/15/2010 | | | | |
| 18 | 5XYKWDA24BG REDACTED | 3,000 | 2/23/2011 | | | | |
| 19 | 5XYKT3A10BG REDACTED | 3,900 | 2/15/2011 | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |

| Dealer | Order # | Order Date | Part # | Order Qty | Shpd Qty | Invoice # | Inv Date |
|---|---|---|---|---|---|---|---|
| MD006 | K211101 | 20111110 | 81600 2T01187 | 0 | 1 | PL11156884 | 20111115 |
| NJ026 | K1025S1 | 20111025 | 81600 2T01187 | 1 | 1 | PL11023307 | 20111026 |
| MO017 | 0923KC2 | 20110923 | 81600 2T01187 | 1 | 1 | PL10973261 | 20110926 |
| UT010 | 092211B | 20110922 | 81600 2T01187 | 1 | 1 | PL10972989 | 20110926 |
| 80112 | HH91211 | 20110912 | 81600 2T01187 | 1 | 1 | PL10958408 | 20110914 |
| MO017 | 0809KC2 | 20110907 | 81600 2T01187 | 1 | 1 | PL10951136 | 20110909 |
| 80112 | BR90211 | 20110902 | 81600 2T01187 | 1 | 1 | PL10948073 | 20110907 |
| ND001 | 090111S | 20110901 | 81600 2T01187 | 1 | 1 | PL10941987 | 20110902 |
| TX076 | 212743 | 20110830 | 81600 2T01187 | 1 | 1 | PL10837882 | 20110831 |
| CO031 | 8229 | 20110802 | 81600 2T01187 | 1 | 1 | PL10892756 | 20110803 |
| CO031 | 7272 | 20110727 | 81600 2T01187 | 1 | 1 | PL10783672 | 20110728 |
| TX108 | 0616S1 | 20110616 | 81600 2T01187 | 1 | 1 | PL10626029 | 20110617 |
| MO003 | 3199 | 20111007 | 81600 2T011UP | 1 | 1 | PL11094463 | 20111010 |
| NY099 | KBC929 | 20110929 | 81600 2T011UP | 1 | 1 | PL10982080 | 20110930 |
| NY099 | KBA920 | 20110920 | 81600 2T011UP | 1 | 1 | PL10968433 | 20110921 |
| NY099 | KBA909 | 20110909 | 81600 2T011UP | 1 | 1 | PL10952942 | 20110912 |
| TX093 | KI0824T | 20110824 | 81600 2T011UP | 1 | 1 | PL10828730 | 20110825 |
| TN030 | 1972SPO | 20110809 | 81600 2T011UP | 1 | 1 | PL10805186 | 20110810 |
| IL035 | 10MAYKS | 20110510 | 81600 2T011UP | 1 | 1 | PL10575254 | 20110511 |
| MI026 | K1098 | 20110408 | 81600 2T011UP | 1 | 1 | PL10434825 | 20110412 |
| MI031 | 031511S | 20110315 | 81600 2T011UP | 1 | 1 | PL10399541 | 20110316 |
| VA016 | SK126C | 20110126 | 81600 2T011UP | 1 | 1 | PL10135855 | 20110127 |
| PA080 | 1010A | 20111010 | 81600 2T030UP | 0 | 1 | PL11141187 | 20111107 |
| CT021 | SS11166 | 20111116 | 81610 2P000 | 1 | 1 | PL11164395 | 20111118 |
| NY109 | 11147 | 20111114 | 81610 2P000 | 1 | 1 | PL11162296 | 20111117 |
| TX088 | 1114111 | 20111114 | 81610 2P000 | 1 | 1 | PL11156179 | 20111115 |
| FL019 | 111211C | 20111112 | 81610 2P000 | 1 | 1 | PL11153886 | 20111114 |
| TX107 | 11177 | 20111111 | 81610 2P000 | 1 | 1 | PL11156196 | 20111115 |
| MN002 | KK1111 | 20111111 | 81610 2P000 | 1 | 1 | PL11154810 | 20111114 |
| WA025 | 11STK09 | 20111109 | 81610 2P000 | 1 | 1 | PL11149680 | 20111110 |
| IA001 | S4NOV1 | 20111104 | 81610 2P000 | 1 | 1 | PL11144711 | 20111108 |
| WA025 | 110311K | 20111103 | 81610 2P000 | 1 | 1 | PL11139084 | 20111104 |
| MD032 | 110211 | 20111102 | 81610 2P000 | 1 | 1 | PL11137839 | 20111103 |
| MI012 | KW1031 | 20111031 | 81610 2P000 | 1 | 1 | PL11132229 | 20111101 |
| PA001 | K102401 | 20111025 | 81610 2P000 | 1 | 1 | PL11023874 | 20111026 |
| LA046 | 101911Z | 20111019 | 81610 2P000 | 1 | 1 | PL11014129 | 20111020 |
| MD032 | 10181 | 20111018 | 81610 2P000 | 1 | 1 | PL11012529 | 20111019 |
| NC052 | 101811S | 20111018 | 81610 2P000 | 1 | 1 | PL11012095 | 20111019 |
| MI012 | KW1013B | 20111013 | 81610 2P000 | 1 | 1 | PL11005244 | 20111014 |
| TX071 | RICHARD | 20111011 | 81610 2P000 | 1 | 1 | PL11098085 | 20111011 |
| MA014 | K1010C | 20111010 | 81610 2P000 | 1 | 1 | PL11097364 | 20111011 |
| TX114 | 087MS | 20111005 | 81610 2P000 | 1 | 1 | PL11091592 | 20111006 |
| PA053 | 5276 | 20111003 | 81610 2P000 | 1 | 1 | PL11086788 | 20111004 |
| CA206 | 092711S | 20110927 | 81610 2P000 | 1 | 1 | PL10977678 | 20110928 |
| NJ051 | KMASR | 20110926 | 81610 2P000 | 1 | 1 | PL10972830 | 20110926 |
| GA081 | S092411 | 20110924 | 81610 2P000 | 1 | 1 | PL10973216 | 20110926 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WV001 | RONNIE | 20110916 | 81610 2P000 | 1 | 1 | PL10961649 | 20110916 |
| WV001 | 0913S3 | 20110913 | 81610 2P000 | 1 | 1 | PL10960121 | 20110915 |
| VA007 | 0549 | 20110909 | 81610 2P000 | 1 | 1 | PL10953081 | 20110912 |
| VA048 | KSS0908 | 20110908 | 81610 2P000 | 1 | 1 | PL10951369 | 20110909 |
| IL050 | 09011P | 20110901 | 81610 2P000 | 1 | 1 | PL10941857 | 20110902 |
| UT005 | 0829KDD | 20110829 | 81610 2P000 | 1 | 1 | PL10833802 | 20110830 |
| VT001 | S082511 | 20110825 | 81610 2P000 | 1 | 1 | PL10831111 | 20110826 |
| CT020 | 824D | 20110824 | 81610 2P000 | 1 | 1 | PL10828818 | 20110825 |
| OH043 | K0824 | 20110824 | 81610 2P000 | 1 | 1 | PL10829506 | 20110825 |
| OH031 | S0R0815 | 20110815 | 81610 2P000 | 1 | 1 | PL10813413 | 20110816 |
| PA024 | 88STK | 20110808 | 81610 2P000 | 1 | 1 | PL10802229 | 20110809 |
| MD006 | K308081 | 20110808 | 81610 2P000 | 1 | 1 | PL10801999 | 20110809 |
| TX022 | KIS217 | 20110805 | 81610 2P000 | 1 | 1 | PL10899866 | 20110808 |
| VA027 | 72311S | 20110725 | 81610 2P000 | 1 | 1 | PL10779629 | 20110726 |
| SC020 | 22JULST | 20110722 | 81610 2P000 | 1 | 1 | PL10777310 | 20110725 |
| OH025 | 8997 | 20110712 | 81610 2P000 | 1 | 1 | PL10762545 | 20110713 |
| OH028 | K07120B | 20110712 | 81610 2P000 | 1 | 1 | PL10764321 | 20110714 |
| FL015 | S071211 | 20110712 | 81610 2P000 | 1 | 1 | PL10761425 | 20110713 |
| PA075 | 07091B | 20110709 | 81610 2P000 | 1 | 1 | PL10757024 | 20110711 |
| TX088 | 0707112 | 20110707 | 81610 2P000 | 1 | 1 | PL10754979 | 20110708 |
| MA006 | KC7005 | 20110705 | 81610 2P000 | 1 | 1 | PL10751604 | 20110706 |
| NC004 | 0701H | 20110701 | 81610 2P000 | 1 | 1 | PL10747462 | 20110705 |
| WA025 | 062811K | 20110628 | 81610 2P000 | 1 | 1 | PL10642218 | 20110629 |
| SC009 | K00623S | 20110623 | 81610 2P000 | 1 | 1 | PL10635957 | 20110624 |
| TX120 | REX2 | 20110623 | 81610 2P000 | 1 | 1 | PL10636069 | 20110624 |
| MI012 | KW0616A | 20110617 | 81610 2P000 | 1 | 1 | PL10629905 | 20110621 |
| MI012 | KW0614A | 20110614 | 81610 2P000 | 1 | 1 | PL10623168 | 20110615 |
| TX117 | MH0609 | 20110609 | 81610 2P000 | 1 | 1 | PL10616237 | 20110610 |
| MA006 | KC6008 | 20110608 | 81610 2P000 | 1 | 1 | PL10614643 | 20110609 |
| AZ026 | CS607 | 20110607 | 81610 2P000 | 1 | 1 | PL10611894 | 20110608 |
| TX090 | 06311S | 20110603 | 81610 2P000 | 1 | 1 | PL10607916 | 20110606 |
| MN016 | 052511C | 20110525 | 81610 2P000 | 1 | 1 | PL10598830 | 20110527 |
| TX010 | 0525KSS | 20110525 | 81610 2P000 | 1 | 1 | PL10596378 | 20110526 |
| KS008 | 052411A | 20110524 | 81610 2P000 | 1 | 1 | PL10595296 | 20110525 |
| AZ032 | 052011S | 20110520 | 81610 2P000 | 1 | 1 | PL10588695 | 20110523 |
| NC052 | 051711S | 20110517 | 81610 2P000 | 1 | 1 | PL10584460 | 20110518 |
| VA006 | 051711S | 20110517 | 81610 2P000 | 1 | 1 | PL10584999 | 20110518 |
| AZ019 | K0512AP | 20110512 | 81610 2P000 | 1 | 1 | PL10577556 | 20110513 |
| GA033 | 50510B | 20110510 | 81610 2P000 | 1 | 1 | PL10578092 | 20110513 |
| FL010 | E05011 | 20110505 | 81610 2P000 | 1 | 1 | PL10569168 | 20110506 |
| MA006 | KC0504K | 20110504 | 81610 2P000 | 1 | 1 | PL10567730 | 20110505 |
| MA034 | 050311 | 20110503 | 81610 2P000 | 1 | 1 | PL10566027 | 20110504 |
| MD002 | 050311 | 20110503 | 81610 2P000 | 1 | 1 | PL10566040 | 20110504 |
| NC024 | 10503 | 20110429 | 81610 2P000 | 1 | 1 | PL10560870 | 20110502 |
| MO003 | 2872 | 20110425 | 81610 2P000 | 1 | 1 | PL10454324 | 20110426 |
| TX071 | 113253 | 20110422 | 81610 2P000 | 1 | 1 | PL10452104 | 20110425 |
| KS001 | 41411E | 20110414 | 81610 2P000 | 1 | 1 | PL10440975 | 20110415 |

KMA00014052

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MA042 | LK0414C | 20110414 | 81610 2P000 | 1 | 1 | PL10440371 | 20110415 |
| NV008 | ZK0413 | 20110413 | 81610 2P000 | 1 | 1 | PL10438356 | 20110414 |
| WA030 | SP12AP1 | 20110412 | 81610 2P000 | 1 | 1 | PL10436743 | 20110413 |
| MO003 | 2844 | 20110411 | 81610 2P000 | 1 | 1 | PL10434947 | 20110412 |
| NY076 | E0408AA | 20110408 | 81610 2P000 | 1 | 1 | PL10432790 | 20110411 |
| IN022 | KI519 | 20110404 | 81610 2P000 | 1 | 1 | PL10425522 | 20110405 |
| CO031 | 4012 | 20110401 | 81610 2P000 | 1 | 1 | PL10422759 | 20110404 |
| LA032 | 032811S | 20110328 | 81610 2P000 | 1 | 1 | PL10315413 | 20110329 |
| MN003 | 32511S | 20110325 | 81610 2P000 | 1 | 1 | PL10314578 | 20110328 |
| WV005 | 32411S | 20110324 | 81610 2P000 | 1 | 1 | PL10432967 | 20110411 |
| 80115 | 1562741 | 20110322 | 81610 2P000 | 1 | 1 | PL10308951 | 20110323 |
| VA045 | 032111X | 20110322 | 81610 2P000 | 1 | 1 | PL10309816 | 20110323 |
| TX117 | KS316E | 20110316 | 81610 2P000 | 1 | 1 | PL10300611 | 20110317 |
| TX117 | KS315E | 20110315 | 81610 2P000 | 1 | 1 | PL10398981 | 20110316 |
| TX119 | 20075 | 20110314 | 81610 2P000 | 1 | 1 | PL10396359 | 20110315 |
| TX022 | KIS073 | 20110314 | 81610 2P000 | 1 | 1 | PL10398919 | 20110316 |
| WA025 | AARON | 20110311 | 81610 2P000 | 1 | 1 | PL10394265 | 20110314 |
| TX117 | RK0311S | 20110311 | 81610 2P000 | 1 | 1 | PL10396356 | 20110315 |
| PA059 | 030911S | 20110309 | 81610 2P000 | 1 | 1 | PL10391265 | 20110310 |
| NC039 | 030711S | 20110307 | 81610 2P000 | 1 | 1 | PL10386175 | 20110308 |
| MA042 | KEN | 20110223 | 81610 2P000 | 1 | 1 | PL10270226 | 20110223 |
| WA018 | FEB21S | 20110221 | 81610 2P000 | 1 | 1 | PL10266708 | 20110222 |
| OR002 | 1KC0214 | 20110214 | 81610 2P000 | 1 | 1 | PL10257254 | 20110215 |
| MO003 | 2706 | 20110211 | 81610 2P000 | 1 | 1 | PL10256766 | 20110214 |
| MA026 | 02095 | 20110209 | 81610 2P000 | 1 | 1 | PL10257906 | 20110215 |
| MA042 | LK0208 | 20110209 | 81610 2P000 | 1 | 1 | PL10252886 | 20110210 |
| TX018 | 14721 | 20110208 | 81610 2P000 | 1 | 1 | PL10251437 | 20110209 |
| SD004 | 0204KS4 | 20110204 | 81610 2P000 | 1 | 1 | PL10247812 | 20110207 |
| VA013 | S020211 | 20110202 | 81610 2P000 | 1 | 1 | PL10256546 | 20110214 |
| CA095 | K0201S | 20110201 | 81610 2P000 | 1 | 1 | PL10242188 | 20110202 |
| AZ039 | C020 | 20110120 | 81610 2P000 | 1 | 1 | PL10127145 | 20110121 |
| WV003 | C0119Y | 20110119 | 81610 2P000 | 1 | 1 | PL10126746 | 20110120 |
| NY090 | P11811 | 20110118 | 81610 2P000 | 1 | 1 | PL10124838 | 20110119 |
| VA048 | KE0111 | 20110111 | 81610 2P000 | 1 | 1 | PL10115311 | 20110112 |
| MO017 | 0105KS | 20110105 | 81610 2P000 | 1 | 1 | PL10109602 | 20110107 |
| GA084 | 0103E | 20110103 | 81610 2P000 | 1 | 1 | PL10102395 | 20110104 |
| WV012 | 121699 | 20101216 | 81610 2P000 | 1 | 1 | PL01236996 | 20101217 |
| VA043 | K10326S | 20101122 | 81610 2P000 | 1 | 1 | PL01101904 | 20101123 |
| IA009 | KV19NV | 20101119 | 81610 2P000 | 1 | 1 | PL01101971 | 20101123 |
| MT007 | K300 | 20101027 | 81610 2P000 | 1 | 1 | PL01065604 | 20101028 |
| IL014 | 10260S1 | 20101026 | 81610 2P000 | 1 | 1 | PL01065182 | 20101027 |
| TX081 | C294S | 20101021 | 81610 2P000 | 1 | 1 | PL01058004 | 20101022 |
| MS015 | S1006A | 20101006 | 81610 2P000 | 1 | 1 | PL01036173 | 20101007 |
| TX081 | C272E | 20100929 | 81610 2P000 | 1 | 1 | PL00927013 | 20100930 |
| VA006 | 092310S | 20100923 | 81610 2P000 | 1 | 1 | PL00918673 | 20100924 |
| AK005 | 0823R | 20100823 | 81610 2P000 | 1 | 1 | PL00876160 | 20100824 |
| IL061 | C081010 | 20100810 | 81610 2P000 | 1 | 1 | PL00861141 | 20100811 |

KMA00014053

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CA175 | 78061 | 20100806 | 81610 | 2P000 | 1 | 1 PL00856226 | 20100809 |
| MS017 | S72610 | 20100726 | 81610 | 2P000 | 1 | 1 PL00742337 | 20100728 |
| OK019 | 072205 | 20100722 | 81610 | 2P000 | 1 | 1 PL00735772 | 20100723 |
| CO032 | 072210 | 20100722 | 81610 | 2P000 | 1 | 1 PL00742138 | 20100728 |
| CA139 | 0722S1S | 20100722 | 81610 | 2P000 | 1 | 1 PL00736486 | 20100726 |
| NC048 | GLASSRO | 20100722 | 81610 | 2P000 | 1 | 1 PL00742347 | 20100728 |
| OK019 | 071905 | 20100719 | 81610 | 2P000 | 1 | 1 PL00728963 | 20100720 |
| NC048 | S071310 | 20100708 | 81610 | 2P000 | 1 | 1 PL00723634 | 20100715 |
| WA014 | 0615CE | 20100615 | 81610 | 2P000 | 1 | 1 PL00723825 | 20100715 |
| KY012 | POPE | 20100614 | 81610 | 2P000 | 1 | 1 PL00682936 | 20100614 |
| WA014 | 0609CE | 20100609 | 81610 | 2P000 | 1 | 1 PL00679893 | 20100610 |
| KY012 | 060710A | 20100607 | 81610 | 2P000 | 1 | 1 PL00675838 | 20100608 |
| KY012 | S060210 | 20100602 | 81610 | 2P000 | 1 | 1 PL00671335 | 20100603 |
| WA013 | 052810 | 20100528 | 81610 | 2P000 | 1 | 1 PL00666776 | 20100601 |
| NE005 | 1314 | 20100518 | 81610 | 2P000 | 1 | 1 PL00555604 | 20100519 |
| CT027 | KC0517 | 20100517 | 81610 | 2P000 | 1 | 1 PL00552432 | 20100518 |
| WV012 | 051499 | 20100514 | 81610 | 2P000 | 1 | 1 PL00551286 | 20100517 |
| MO022 | 513SS | 20100513 | 81610 | 2P000 | 1 | 1 PL00550061 | 20100514 |
| OK016 | 100507B | 20100507 | 81610 | 2P000 | 1 | 1 PL00542968 | 20100510 |
| FL116 | KA0401 | 20100401 | 81610 | 2P000 | 1 | 1 PL00403235 | 20100405 |
| LA046 | 111611Z | 20111116 | 81616 | 2P000 | 1 | 1 PL11161583 | 20111117 |
| MD032 | 110211 | 20111102 | 81616 | 2P000 | 1 | 1 PL11137291 | 20111103 |
| VA056 | VK1101 | 20111101 | 81616 | 2P000 | 1 | 1 PL11131558 | 20111101 |
| VA026 | 103111A | 20111031 | 81616 | 2P000 | 1 | 1 PL11135494 | 20111102 |
| MD032 | 10181 | 20111018 | 81616 | 2P000 | 1 | 1 PL11012035 | 20111019 |
| RI005 | EE1011 | 20111011 | 81616 | 2P000 | 1 | 1 PL11097634 | 20111011 |
| TX083 | GL921 | 20110921 | 81616 | 2P000 | 1 | 1 PL10969954 | 20110922 |
| IL035 | 159494A | 20110916 | 81616 | 2P000 | 1 | 1 PL10963388 | 20110919 |
| VA007 | 0549 | 20110909 | 81616 | 2P000 | 1 | 1 PL10953081 | 20110912 |
| PA024 | 141129 | 20110804 | 81616 | 2P000 | 1 | 1 PL10898323 | 20110805 |
| CO007 | 071511C | 20110715 | 81616 | 2P000 | 1 | 1 PL10766103 | 20110718 |
| CO007 | 071211C | 20110712 | 81616 | 2P000 | 1 | 1 PL10760927 | 20110713 |
| TX115 | 071211R | 20110712 | 81616 | 2P000 | 1 | 1 PL10761829 | 20110713 |
| TX097 | 071111R | 20110711 | 81616 | 2P000 | 1 | 1 PL10758532 | 20110712 |
| IL061 | 070711E | 20110707 | 81616 | 2P000 | 1 | 1 PL10753864 | 20110707 |
| AL015 | CK0606S | 20110606 | 81616 | 2P000 | 1 | 1 PL10610100 | 20110607 |
| VA049 | K0606K1 | 20110606 | 81616 | 2P000 | 1 | 1 PL10609123 | 20110607 |
| TX115 | 060111R | 20110601 | 81616 | 2P000 | 1 | 1 PL10605064 | 20110602 |
| FL025 | 0523BBB | 20110523 | 81616 | 2P000 | 1 | 1 PL10590940 | 20110524 |
| NC024 | 10516 | 20110504 | 81616 | 2P000 | 1 | 1 PL10567427 | 20110505 |
| CA081 | K0401SP | 20110401 | 81616 | 2P000 | 1 | 1 PL10422666 | 20110404 |
| TX119 | 20075 | 20110314 | 81616 | 2P000 | 1 | 1 PL10396359 | 20110315 |
| PA059 | 030911S | 20110309 | 81616 | 2P000 | 1 | 1 PL10390838 | 20110310 |
| MA026 | 02085 | 20110208 | 81616 | 2P000 | 1 | 1 PL10248550 | 20110208 |
| NC033 | 11230KS | 20101123 | 81616 | 2P000 | 1 | 0 | 0 |
| TX098 | 1123E | 20101123 | 81616 | 2P000 | 1 | 1 PL01248484 | 20101228 |
| IL014 | 11020S2 | 20101102 | 81616 | 2P000 | 1 | 1 PL01173280 | 20101103 |

| AL032 | 102710J | 20101027 | 81616 2P000 | 1 | 1 | PL01064304 | 20101027 |
| IL014 | 10260S1 | 20101026 | 81616 2P000 | 1 | 1 | PL01064462 | 20101027 |
| AL032 | 102510D | 20101025 | 81616 2P000 | 1 | 1 | PL01061102 | 20101026 |
| AR004 | RED | 20101001 | 81616 2P000 | 1 | 1 | PL01029264 | 20101004 |
| AR004 | K920E | 20100927 | 81616 2P000 | 1 | 1 | PL00920897 | 20100928 |
| AR004 | K920E | 20100920 | 81616 2P000 | 1 | 1 | PL00919099 | 20100927 |
| NJ028 | K0908S | 20100909 | 81616 2P000 | 1 | 1 | PL00919425 | 20100927 |
| MO012 | 111711S | 20111117 | 81620 2P000 | 1 | 1 | PL11164855 | 20111118 |
| OH029 | K3S1117 | 20111117 | 81620 2P000 | 1 | 1 | PL11164111 | 20111118 |
| TX088 | 1114111 | 20111114 | 81620 2P000 | 1 | 1 | PL11156179 | 20111115 |
| MN002 | KK1111 | 20111111 | 81620 2P000 | 1 | 1 | PL11154810 | 20111114 |
| IL016 | 71028D | 20111028 | 81620 2P000 | 1 | 1 | PL11030100 | 20111031 |
| SD004 | 1025KS3 | 20111025 | 81620 2P000 | 1 | 1 | PL11024374 | 20111026 |
| IL055 | K014 | 20111014 | 81620 2P000 | 1 | 1 | PL11007099 | 20111017 |
| AL023 | 1012SOO | 20111012 | 81620 2P000 | 1 | 1 | PL11002358 | 20111013 |
| MA008 | 210121C | 20111012 | 81620 2P000 | 1 | 1 | PL11003037 | 20111013 |
| NY073 | BM1007 | 20111007 | 81620 2P000 | 1 | 1 | PL11095522 | 20111010 |
| RI005 | F11006 | 20111006 | 81620 2P000 | 1 | 1 | PL11093619 | 20111007 |
| NJ059 | 12508A | 20110928 | 81620 2P000 | 1 | 1 | PL10978815 | 20110928 |
| WV001 | 0913S3 | 20110913 | 81620 2P000 | 1 | 1 | PL10960121 | 20110915 |
| VA045 | 091211S | 20110912 | 81620 2P000 | 1 | 1 | PL10955065 | 20110913 |
| OH043 | K0824 | 20110824 | 81620 2P000 | 1 | 1 | PL10829506 | 20110825 |
| OH011 | 081711S | 20110817 | 81620 2P000 | 1 | 1 | PL10818767 | 20110818 |
| TX071 | 113138 | 20110815 | 81620 2P000 | 1 | 1 | PL10812630 | 20110816 |
| MA014 | 072911E | 20110729 | 81620 2P000 | 1 | 1 | PL10888913 | 20110801 |
| VA027 | 72311S | 20110725 | 81620 2P000 | 1 | 1 | PL10800388 | 20110808 |
| AZ026 | CS722 | 20110722 | 81620 2P000 | 1 | 1 | PL10776447 | 20110725 |
| VA048 | KE0718 | 20110718 | 81620 2P000 | 1 | 1 | PL10769223 | 20110719 |
| VA048 | KS0715 | 20110715 | 81620 2P000 | 1 | 1 | PL10767414 | 20110718 |
| TX088 | 0707112 | 20110707 | 81620 2P000 | 1 | 1 | PL10754979 | 20110708 |
| WV003 | C0706Y | 20110706 | 81620 2P000 | 1 | 1 | PL10753779 | 20110707 |
| NC004 | 0701H | 20110701 | 81620 2P000 | 1 | 1 | PL10747462 | 20110705 |
| WA025 | 062811K | 20110628 | 81620 2P000 | 1 | 1 | PL10642218 | 20110629 |
| FL110 | 4169 | 20110627 | 81620 2P000 | 1 | 1 | PL10639008 | 20110628 |
| TX120 | REX2 | 20110623 | 81620 2P000 | 1 | 1 | PL10636069 | 20110624 |
| WV003 | C0622Y | 20110622 | 81620 2P000 | 1 | 1 | PL10634853 | 20110623 |
| SC009 | K00613E | 20110613 | 81620 2P000 | 1 | 1 | PL10619497 | 20110614 |
| TX056 | S053111 | 20110531 | 81620 2P000 | 1 | 1 | PL10602585 | 20110601 |
| VA049 | K0524K1 | 20110524 | 81620 2P000 | 1 | 1 | PL10596827 | 20110526 |
| FL059 | 051711 | 20110517 | 81620 2P000 | 1 | 1 | PL10584302 | 20110518 |
| KS004 | 050911S | 20110509 | 81620 2P000 | 1 | 1 | PL10572737 | 20110510 |
| WV003 | C0505Y | 20110505 | 81620 2P000 | 1 | 1 | PL10569470 | 20110506 |
| WI019 | K105A | 20110505 | 81620 2P000 | 1 | 1 | PL10571253 | 20110509 |
| MA034 | 050311 | 20110503 | 81620 2P000 | 1 | 1 | PL10566027 | 20110504 |
| PA050 | 428S3 | 20110428 | 81620 2P000 | 1 | 1 | PL10561340 | 20110502 |
| MO003 | 2872 | 20110425 | 81620 2P000 | 1 | 1 | PL10454324 | 20110426 |
| WA030 | SP12AP1 | 20110412 | 81620 2P000 | 1 | 1 | PL10436743 | 20110413 |

KMA00014055

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CO031 | 4012 | 20110401 | 81620 2P000 | 1 | 1 | PL10422759 | 20110404 |
| SC003 | 318SSO | 20110318 | 81620 2P000 | 1 | 1 | PL10303677 | 20110321 |
| MA044 | C31511 | 20110315 | 81620 2P000 | 1 | 1 | PL10399100 | 20110316 |
| TX119 | 20075 | 20110314 | 81620 2P000 | 1 | 1 | PL10396359 | 20110315 |
| OR002 | 1KC0216 | 20110216 | 81620 2P000 | 1 | 1 | PL10261755 | 20110217 |
| CA095 | K0126S | 20110126 | 81620 2P000 | 1 | 1 | PL10134640 | 20110127 |
| WA029 | 1231AS1 | 20101231 | 81620 2P000 | 1 | 1 | PL10100512 | 20110103 |
| NE004 | 122871 | 20101228 | 81620 2P000 | 1 | 1 | PL01251731 | 20101229 |
| WA029 | 1227AS3 | 20101227 | 81620 2P000 | 1 | 1 | PL01247992 | 20101228 |
| IN004 | K2807S | 20101213 | 81620 2P000 | 1 | 1 | PL01230689 | 20101214 |
| NY078 | S120310 | 20101203 | 81620 2P000 | 1 | 1 | PL01218430 | 20101206 |
| NC033 | 11290KS | 20101129 | 81620 2P000 | 1 | 1 | PL01109538 | 20101130 |
| MT007 | L333 | 20101129 | 81620 2P000 | 1 | 1 | PL01108909 | 20101130 |
| CA175 | 71105 | 20101105 | 81620 2P000 | 1 | 1 | PL01177803 | 20101108 |
| MI031 | 501177 | 20101015 | 81620 2P000 | 1 | 1 | PL01052310 | 20101019 |
| MD038 | K287BB | 20101014 | 81620 2P000 | 1 | 1 | PL01049419 | 20101018 |
| MS015 | S1006A | 20101006 | 81620 2P000 | 1 | 1 | PL01036173 | 20101007 |
| MI032 | 907S | 20100907 | 81620 2P000 | 1 | 1 | PL00996545 | 20100908 |
| WA025 | 090110K | 20100901 | 81620 2P000 | 1 | 1 | PL00989393 | 20100902 |
| TX010 | KS0816A | 20100816 | 81620 2P000 | 1 | 1 | PL00870244 | 20100818 |
| OK019 | 080205 | 20100802 | 81620 2P000 | 1 | 1 | PL00848355 | 20100803 |
| OK019 | 072805 | 20100728 | 81620 2P000 | 1 | 1 | PL00743271 | 20100729 |
| CA212 | K072888 | 20100728 | 81620 2P000 | 1 | 1 | PL00742539 | 20100729 |
| IA001 | KS27JUL | 20100727 | 81620 2P000 | 1 | 1 | PL00742155 | 20100728 |
| VA056 | VK0722 | 20100722 | 81620 2P000 | 1 | 1 | PL00736128 | 20100723 |
| WI010 | 263954 | 20100708 | 81620 2P000 | 1 | 1 | PL00717276 | 20100709 |
| NC020 | JONNES | 20100617 | 81620 2P000 | 1 | 1 | PL00691698 | 20100621 |
| IA001 | KS8JUN | 20100608 | 81620 2P000 | 1 | 1 | PL00684591 | 20100615 |
| NY101 | 1947 | 20100602 | 81620 2P000 | 1 | 1 | PL00682624 | 20100614 |
| NC016 | K0528S | 20100528 | 81620 2P000 | 1 | 1 | PL00682557 | 20100614 |
| NC020 | RJONES | 20100519 | 81620 2P000 | 1 | 1 | PL00555977 | 20100520 |
| WV012 | 051499 | 20100514 | 81620 2P000 | 1 | 1 | PL00550560 | 20100517 |
| LA001 | KMAY10B | 20100510 | 81620 2P000 | 1 | 1 | PL00543903 | 20100511 |
| NC020 | WEBBER3 | 20100504 | 81620 2P000 | 1 | 1 | PL00538468 | 20100505 |
| AZ026 | SP111 | 20100111 | 81620 2P000 | 1 | 1 | PL00109368 | 20100112 |